FILED

2014 May-05  PM 07:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

| | | | | |
|---|---|---|---|
| Cost Center | Norwood | Badge | 37121 |
| Job Class | 115 | ID Number | 37121 |
| Employee Type | F.S. 9-12 | Hours Per Day | 8 |

Sun Aug-01 10 to Tue Aug-31 10

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Mon Aug-02 10 | Absent | | | | | 6:30a/ 2:30p | Absent |
| Tue Aug-03 10 | Absent | | | | | 6:30a/ 2:30p | Absent |
| Wed Aug-04 10 | 6:52a [91] | 3:11p [92] | | | 8.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Aug-05 10 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Fri Aug-06 10 | 6:30a [0] | 2:40p [92] | | | 8.25 | 6:30a/ 2:30p | Left Late |
| Mon Aug-09 10 | 6:48a [92] | 2:30p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy |
| Tue Aug-10 10 | 6:40a [92] | 2:34p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy |
| Wed Aug-11 10 | 6:34a [92] | 2:35p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy |
| Thu Aug-12 10 | 7:01a [92] | 2:42p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Aug-13 10 | 6:48a [92] | 2:31p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy |
| Mon Aug-16 10 | 6:48a [92] | 2:53p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Aug-17 10 | 6:49a [92] | 2:21p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy, Left Early |
| Wed Aug-18 10 | 6:53a [92] | 2:49p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Aug-19 10 | 6:48a [92] | 2:33p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy |
| Fri Aug-20 10 | 6:46a [92] | 2:38p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Aug-23 10 | 6:39a [92] | 2:41p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Aug-24 10 | 6:45a [92] | 2:46p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Aug-25 10 | 6:43a [92] | 3:06p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Aug-26 10 | 6:58a [92] | 3:07p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Aug-27 10 | 6:39a [92] | 2:47p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Aug-30 10 | 6:43a [92] | 2:28p [92] | 2:51p [92] | | 8.00 | 6:30a/ 2:30p | Tardy, Miss. Pun. |
| Tue Aug-31 10 | 6:49a [92] | 2:30p [0] | | | 7.75 | 6:30a/ 2:30p | Tardy |

**Week 1 (Sat Jul-31 10 to Fri Aug-06 10)**

| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 24.25 | . |

**Week 2 (Sat Aug-07 10 to Fri Aug-13 10)**

| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 39.00 | . |

**Week 3 (Sat Aug-14 10 to Fri Aug-20 10)**

| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 39.25 | . |

**Week 4 (Sat Aug-21 10 to Fri Aug-27 10)**

| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 40.00 | . |
| 0610-115-F1-01 | OverTime | 0.25 | . |

**Week 5 (Sat Aug-28 10 to Fri Sep-03 10)**

| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 15.75 | . |

### Period Totals

| CostCtr-Job-Type-Rcrl | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0610-115-F1-01 | Regular | 158.25 | | |
| 0610-115-F1-01 | OverTime | 0.25 | | |

Employee Signature   X _Anita Clark_

Supervisor Signature   X _Errol M. Wells_

### Supervisor Edits

IROOSLEY Tue Aug-10 10 11:37a ADD PUN Fri Aug-06 10  6:30a (Forgot to Punch)
IROOSLEY Thu Aug-12 10 10:46a ADD PUN Thu Aug-05 10  7:00a (Away from Office at Start of Shift)
IROOSLEY Thu Aug-12 10 10:51a ADD PUN Thu Aug-05 10  2:30p (Away from Office at End of Shift)
IROOSLEY Tue Aug-31 10 12:17p ADD PUN Mon Aug-30 10  2:28p (Forgot to Punch)
IROOSLEY Tue Aug-31 10 12:17p ADD PUN Tue Aug-31 10  6:30a (Forgot to Punch)
IROOSLEY Wed Sep-01 10  7:49a ADD PUN Tue Aug-31 10  2:30p (Punch Not Registered)
IROOSLEY Thu Sep-02 10  9:27a DEL PUN Tue Aug-31 10  6:30a (Punched in Error)

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

| | | | | | |
|---|---|---|---|---|---|
| Cost Center | Norwood | | Badge | 37121 | |
| Job Class | 115 | | ID Number | 37121 | |
| Employee Type | F.S. 9-12 | | Hours Per Day | 8 | |

Wed Sep-01 10 to Thu Sep-30 10

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Wed Sep-01 10 | 6:49a [92] | 2:55p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Sep-02 10 | 6:59a [92] | 2:28p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy, Left Early |
| Fri Sep-03 10 | | | | | 8.00 | Holiday | |
| Mon Sep-06 10 | | | | | 8.00 | Holiday | |
| Tue Sep-07 10 | 6:43a [92] | 3:00p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Sep-08 10 | 6:43a [92] | 3:18p [92] | | | 8.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Sep-09 10 | 6:57a [92] | 2:30p [0] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Fri Sep-10 10 | 6:54a [92] | 2:39p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Sep-13 10 | 6:42a [92] | 2:48p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Sep-14 10 | 6:49a [92] | 2:49p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Sep-15 10 | 6:49a [92] | 2:52p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Sep-16 10 | 6:53a [92] | 2:47p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Sep-17 10 | 6:53a [92] | 3:08p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Sep-20 10 | 6:45a [92] | 2:57p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Sep-21 10 | 6:48a [92] | 2:49p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Sep-22 10 | 6:52a [92] | 2:57p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Sep-23 10 | 6:54a [92] | 2:52p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Sep-24 10 | 6:54a [92] | 3:09p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Sep-27 10 | 6:49a [92] | 2:50p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Sep-28 10 | 6:56a [92] | 2:55p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Sep-29 10 | 7:01a [92] | 2:50p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Sep-30 10 | 6:52a [92] | 2:57p [0] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |

**Week 1 (Sat Aug-28 10 to Fri Sep-03 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 15.75 | . |
| 0610-115-F1-01 | Holiday | 8.00 | . |

**Week 2 (Sat Sep-04 10 to Fri Sep-10 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 32.00 | . |
| 0610-115-F1-01 | Holiday | 8.00 | . |

**Week 3 (Sat Sep-11 10 to Fri Sep-17 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 40.00 | . |

**Week 4 (Sat Sep-18 10 to Fri Sep-24 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 40.00 | . |
| 0610-115-F1-01 | OverTime | 0.50 | . |

**Week 5 (Sat Sep-25 10 to Fri Oct-01 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 32.00 | . |

#### Period Totals

| CostCtr-Job-Type-Rcn | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0610-115-F1-01 | Regular | 159.75 | . | . |
| 0610-115-F1-01 | OverTime | 0.50 | . | . |
| 0610-115-F1-01 | Holiday | 16.00 | . | . |

Employee Signature   X _Anita Clark_

Supervisor Signature   X _Errol M. Watts_

#### Supervisor Edits

IROOSLEY Fri Sep-24 10 11:00a ADD PUN Thu Sep-09 10  2:30p (Forgot to Punch)
IROOSLEY Thu Sep-30 10 12:14p ADD PUN Thu Sep-30 10  2:57p (Supervisor Permission)

| Time Card Report |
|---|

Includes all workgroups for all employees who are Active.

## CLARK, ANITA

| | | | | |
|---|---|---|---|---|
| Cost Center | Norwood | Badge | 37121 |
| Job Class | 115 | ID Number | 37121 |
| Employee Type | F.S. 9-12 | Hours Per Day | 8 |

Fri Oct-01 10 to Sun Oct-31 10

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Fri Oct-01 10 | 7:19a [92] | 2:23p [92] | | | 7.25 | 6:30a/ 2:30p | Tardy, Left Early |
| Mon Oct-04 10 | 6:57a [92] | 2:31p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Tue Oct-05 10 | 6:56a [92] | 2:30p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Wed Oct-06 10 | 7:00a [92] | 2:28p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy, Left Early |
| Thu Oct-07 10 | 7:01a [92] | 2:49p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Oct-08 10 | 6:58a [92] | 2:30p [0] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Mon Oct-11 10 | 7:03a [92] | 2:34p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Tue Oct-12 10 | 7:05a [92] | 2:57p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Oct-13 10 | 6:30a [0] | 2:44p [92] | | | 8.25 | 6:30a/ 2:30p | Left Late |
| Thu Oct-14 10 | 6:53a [92] | 2:58p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Oct-15 10 | 7:07a [92] | 2:33p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Mon Oct-18 10 | 6:30a [0] | 2:14p [92] | | | 7.75 | 6:30a/ 2:30p | Left Early |
| Tue Oct-19 10 | 6:54a [92] | 2:45p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Oct-20 10 | 7:04a [92] | 2:53p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Oct-21 10 | 6:54a [92] | 2:54p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Oct-22 10 | 7:03a [92] | 2:54p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Oct-25 10 | 7:08a [92] | 2:39p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Oct-26 10 | 6:45a [92] | 3:45p [92] | | | 9.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Oct-27 10 | 6:51a [0] | 2:51p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Oct-28 10 | 6:47a [92] | 3:12p [92] | | | 8.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Oct-29 10 | | | | | 8.00 | Holiday | |

**Week 1 (Sat Sep-25 10 to Fri Oct-01 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 7.25 | . |

**Week 2 (Sat Oct-02 10 to Fri Oct-08 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 37.75 | . |

**Week 3 (Sat Oct-09 10 to Fri Oct-15 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 39.25 | . |

**Week 4 (Sat Oct-16 10 to Fri Oct-22 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 39.50 | . |

**Week 5 (Sat Oct-23 10 to Fri Oct-29 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 32.00 | . |
| 0610-115-F1-01 | Straight | 1.00 | . |
| 0610-115-F1-01 | Holiday | 8.00 | . |

**Week 6 (Sat Oct-30 10 to Fri Nov-05 10)**
No Accumulated Hours

**Period Totals**

| CostCtr-Job-Type-Rcr | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0610-115-F1-01 | Regular | 155.75 | . | . |
| 0610-115-F1-01 | Straight | 1.00 | . | . |
| 0610-115-F1-01 | Holiday | 8.00 | . | . |

Employee Signature  X *Anita Clark*

Supervisor Signature  X *Errol M. Watts*

| Supervisor Edits |
|---|

IROOSLEY Tue Oct-19 10 12:35p ADD PUN Fri Oct-08 10  2:30p (Forgot to Punch)
IROOSLEY Tue Oct-19 10 12:35p ADD PUN Wed Oct-13 10  6:30a (Clock Refused Hand)
IROOSLEY Tue Oct-19 10 12:36p ADD PUN Mon Oct-18 10  6:30a (Clock Refused Hand)
IROOSLEY Mon Nov-01 10  8:05a ADD PUN Wed Oct-27 10  6:51a (Forgot to Punch)

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

| Cost Center | Norwood | | Badge | 37121 |
|---|---|---|---|---|
| Job Class | 115 | | ID Number | 37121 |
| Employee Type | F.S. 9-12 | | Hours Per Day | 8 |

Mon Nov-01 10 to Tue Nov-30 10

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Mon Nov-01 10 | 6:30a [0] | 2:56p [92] | | | 8.50 | 6:30a/ 2:30p | Left Late |
| Tue Nov-02 10 | 6:47a [92] | 2:32p [91] | | | 7.75 | 6:30a/ 2:30p | Tardy |
| Wed Nov-03 10 | 6:46a [92] | 2:48p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Nov-04 10 | 6:30a [0] | 2:41p [92] | | | 8.25 | 6:30a/ 2:30p | Left Late |
| Fri Nov-05 10 | 6:30a [0] | 2:01p [92] | | | 7.50 | 6:30a/ 2:30p | Left Early |
| Mon Nov-08 10 | 6:49a [92] | 3:00p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Nov-09 10 | 6:42a [92] | 3:00p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Nov-10 10 | 6:48a [92] | 2:32p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy |
| Thu Nov-11 10 | | | | | 8.00 | Holiday | |
| Fri Nov-12 10 | 6:43a [92] | 2:33p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy |
| Mon Nov-15 10 | 6:47a [92] | 2:50p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Nov-16 10 | 6:52a [92] | 3:29p [92] | | | 8.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Nov-17 10 | 6:45a [92] | 3:19p [92] | | | 8.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Nov-18 10 | 6:48a [92] | 2:51p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Nov-19 10 | 6:49a [92] | 3:32p [92] | | | 8.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Nov-22 10 | 6:50a [92] | 1:32p [92] | | | 6.75 | 6:30a/ 2:30p | Tardy, Left Early |
| Tue Nov-23 10 | 6:43a [92] | 3:04p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Nov-24 10 | | | | | 8.00 | Holiday | |
| Thu Nov-25 10 | | | | | 8.00 | Holiday | |
| Fri Nov-26 10 | | | | | 8.00 | Holiday | |
| Mon Nov-29 10 | 6:50a [92] | 1:30p [0] | | | 6.75 | 6:30a/ 2:30p | Tardy, Left Early |
| Tue Nov-30 10 | 6:53a [92] | 2:54p [92] | 2:55p [92] | | 8.00 | 6:30a/ 2:30p | Tardy, Miss. Pun. |

**Week 1 (Sat Oct-30 10 to Fri Nov-05 10)**
| | | |
|---|---|---|
| 0610-115-F1-01 | Regular | 40.00 |

**Week 2 (Sat Nov-06 10 to Fri Nov-12 10)**
| | | |
|---|---|---|
| 0610-115-F1-01 | Regular | 32.00 |
| 0610-115-F1-01 | Holiday | 8.00 |

**Week 3 (Sat Nov-13 10 to Fri Nov-19 10)**
| | | |
|---|---|---|
| 0610-115-F1-01 | Regular | 40.00 |
| 0610-115-F1-01 | OverTime | 2.00 |

**Week 4 (Sat Nov-20 10 to Fri Nov-26 10)**
| | | |
|---|---|---|
| 0610-115-F1-01 | Regular | 15.00 |
| 0610-115-F1-01 | Holiday | 24.00 |

_- 1.00_

**Week 5 (Sat Nov-27 10 to Fri Dec-03 10)**
| | | |
|---|---|---|
| 0610-115-F1-01 | Regular | 14.75 |

_- 1.25_

_Sheet 2.25_
_- Overtime 2.00_
_Sheet .25_

### Period Totals

| CostCtr-Job-Type-Rcrl | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0610-115-F1-01 | Regular | 141.75 | | |
| 0610-115-F1-01 | OverTime | 2.00 | | |
| 0610-115-F1-01 | Holiday | 32.00 | | |

Employee Signature   X _Anita Clark_

Supervisor Signature   X _Errol M. Watts_

### Supervisor Edits

IROOSLEY Tue Nov-02 10  9:57a ADD PUN Mon Nov-01 10  6:30a (Clock Refused Hand)
IROOSLEY Thu Nov-04 10  2:36p ADD PUN Thu Nov-04 10  6:30a (Clock Refused Hand)
IROOSLEY Fri Nov-05 10 11:34a ADD PUN Fri Nov-05 10  6:30a (Clock Refused Hand)
IROOSLEY Fri Nov-12 10  8:39a DEL PUN Fri Nov-12 10  6:44a (Punched in Error)
IROOSLEY Wed Dec-01 10  9:33a ADD PUN Mon Nov-29 10  1:30p (Forgot to Punch)

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

| | | | | |
|---|---|---|---|---|
| Cost Center | Norwood | Badge | 37121 |
| Job Class | 115 | ID Number | 37121 |
| Employee Type | F.S. 9-12 | Hours Per Day | 8 |

Wed Dec-01 10 to Fri Dec-31 10

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Wed Dec-01 10 | 6:46a [92] | 2:58p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Dec-02 10 | 6:59a [92] | 3:00p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Dec-03 10 | 6:55a [92] | 2:42p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Dec-06 10 | 6:46a [92] | 3:12p [92] | | | 8.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Dec-07 10 | 6:50a [92] | 2:00p [0] | | | 7.25 | 6:30a/ 2:30p | Tardy, Left Early |
| Wed Dec-08 10 | 6:50a [0] | 3:09p [92] | | | 8.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Dec-09 10 | 6:45a [91] | 2:00p [0] | | | 7.25 | 6:30a/ 2:30p | Tardy, Left Early |
| Fri Dec-10 10 | 6:51a [92] | 2:00p [0] | | | 7.25 | 6:30a/ 2:30p | Tardy, Left Early |
| Mon Dec-13 10 | 6:41a [92] | 3:20p [28] | | | 8.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Dec-14 10 | 6:30a [0] | 2:49p [92] | | | 8.25 | 6:30a/ 2:30p | Left Late |
| Wed Dec-15 10 | 6:55a [92] | 3:02p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Dec-16 10 | 7:02a [92] | 2:00p [0] | | | 7.00 | 6:30a/ 2:30p | Tardy, Left Early |
| Fri Dec-17 10 | | | | | 8.00 | Holiday | |
| Mon Dec-20 10 | | | | | 8.00 | Holiday | |
| Tue Dec-21 10 | | | | | 8.00 | Holiday | |
| Wed Dec-22 10 | | | | | 8.00 | Holiday | |
| Thu Dec-23 10 | | | | | 8.00 | Holiday | |
| Fri Dec-24 10 | | | | | 8.00 | Holiday | |
| Mon Dec-27 10 | | | | | 8.00 | Holiday | |
| Tue Dec-28 10 | | | | | 8.00 | Holiday | |
| Wed Dec-29 10 | | | | | 8.00 | Holiday | |
| Thu Dec-30 10 | | | | | 8.00 | Holiday | |
| Fri Dec-31 10 | | | | | 8.00 | Holiday | |

**Week 1 (Sat Nov-27 10 to Fri Dec-03 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 24.00 | . |

**Week 2 (Sat Dec-04 10 to Fri Dec-10 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 38.75 | |

**Week 3 (Sat Dec-11 10 to Fri Dec-17 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Regular | 31.75 | . |
| 0610-115-F1-01 | Holiday | 8.00 | |

**Week 4 (Sat Dec-18 10 to Fri Dec-24 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Holiday | 40.00 | . |

**Week 5 (Sat Dec-25 10 to Fri Dec-31 10)**
| | | | |
|---|---|---|---|
| 0610-115-F1-01 | Holiday | 40.00 | |

#### Period Totals

| CostCtr-Job-Type-Rcrd | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0610-115-F1-01 | Regular | 94.50 | . | . |
| 0610-115-F1-01 | Holiday | 88.00 | . | . |

Employee Signature  X *Anita Clark*

Supervisor Signature  X *Errol M. Watts*

#### Supervisor Edits

IROOSLEY Wed Dec-08 10 11:20a ADD PUN Tue Dec-07 10  2:00p (Forgot to Punch)
IROOSLEY Fri Dec-10 10  9:01a ADD PUN Wed Dec-08 10  6:50a (Clock Refused Hand)
IROOSLEY Fri Dec-10 10  9:02a ADD PUN Thu Dec-09 10  2:00p (Clock Refused Hand)
IROOSLEY Tue Dec-14 10  2:29p ADD PUN Tue Dec-14 10  6:30a (Clock Refused Hand)
IROOSLEY Tue Dec-14 10  2:29p ADD PUN Fri Dec-10 10  2:00p (Forgot to Punch)
IROOSLEY Mon Jan-03 11 10:09a ADD PUN Thu Dec-16 10  2:00p (Forgot to Punch)

BIRMINGHAM CITY BOARD OF EDUCATION
Personnel Action Form

**ANITA CLARK**
0610 NORWOOD ELEMENTARY SCI
Pos Title: **CNP INCENTIVE PAY**
Job Title: **CNP INCENTIVE PAY**

Employee: **37121**
1401 CARSON ROAD APT 1
BIRMINGHAM, AL 35217
Phone: **(205)853-1627**

SSN: **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**
Ethnicity: BLACK
Gender: Female
Salary: **$ 250.00**

Current Date: 12/10/2010
Hire: **08/23/2000**
Tenure: 08/23/2003
DOB: **06/28/1972**

---

## *FOR HUMAN RESOURCES PURPOSES ONLY*

Pos Ctl No: **3854**

Board Date: **12/14/2010**

PR Pull Date **12/15/2010**

Supplement

Rpt Loc: **NORWOOD ELEMENTARY SCHC**
Empl Status: **Active**
Job Status: **Active**

Degree: **No Degree**
Certified Flag: **Classified**

Job Code: **CNP INCENTIVE PAY**

FTE: **1.00**

From: 10/1/2009   To: 9/30/2010

---

## *FOR PAYROLL DEPARTMENT PURPOSES ONLY*

| Federal | Retirement Elig | Work Mon. Per Year | Pay Cycle | Sick Bank Member |
|---------|-----------------|---------------------|-----------|------------------|
| S-0 | Yes | 0 | Monthly | No |

| Previous Information | | | from | to | Current Information | | |
|---|---|---|---|---|---|---|---|
| Job: 23 | Status: A | Empl Type: IN | | | Job: 23 | Status: A | Empl Type: IN |

Salary Schedule:          Rank:          Step:

| Annual Salary: 250.00 | Rate: 0.00 | Annual Salary: 250.00 | Rate: 0.00 |
|---|---|---|---|
| Hours/Day: 0.00   %Wk: 100.00%   Cont Days: 0.00 | | Hours/Day: 0.00   %Wk: 100.00%   Cont Days: 0.00 | |
| CCTR: 0610   NORWOOD ELEMENTARY SCHOOL | | CCTR: 0610   NORWOOD ELEMENTARY SCHO | |

| GL Distribution: | 2011 | GL Distribution: | 2011 |
|---|---|---|---|
| Fd-C-Func-Obj-CCtr-SFnd-Y-Prog-Spec | | Fd-C-Func-Obj-CCtr-SFnd-Y-Prog-Spec | |
| 12-5-4210-199-0610-5101-0-8420-0000 | 100.00% | **12-5-4210-199-0610-5101-0-8420-0000** | 100.00 % |

Additional Information For Internal Use Only

**CNP MANAGER**
**INCENTIVE/CERTIFICATION PAY**
**EFFECTIVE 10/1/09 - 9/30/10**
**250.00 TOTAL**

Craig Witherspoon, Ed.D.
Superintendent

PAF: 1445          PROCESSED BY:     brsmith

**Personnel Action Form**

ANITA CLARK
0610 NORWOOD ELEMENTARY SCI
Pos Title: **BREAKFAST SUPPLEMENT**
Job Title: **BREAKFAST SUPPLEMENT**

Employee: **37121**
1401 CARSON ROAD APT 1
BIRMINGHAM, AL 35217
Phone: (205)853-1627

SSN: **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**
Ethnicity: BLACK
Gender: Female
Salary: **$ 502.29**

Current Date: 12/10/2010
Hire: **08/23/2000**
Tenure: **08/23/2003**
DOB: **06/28/1972**

---

## FOR HUMAN RESOURCES PURPOSES ONLY

Pos Ctl No: **3791**

Board Date: **12/14/2010**

PR Pull Date **12/15/2010**

Supplement

Rpt Loc: **NORWOOD ELEMENTARY SCHC**
Empl Status: **Active**
Job Status: **Active**

Degree: **No Degree**
Certified Flag: **Classified**

Job Code: **BREAKFAST SUPPLEMENT**

FTE: **1.00**

From: 8/5/2010   To: 5/27/2011

---

## FOR PAYROLL DEPARTMENT PURPOSES ONLY

| Federal | Retirement Elig | Work Mon. Per Year | Pay Cycle | Sick Bank Member |
|---|---|---|---|---|
| S-0 | Yes | 0 | Monthly | No |

| **Previous Information** | | from | to | **Current Information** | | |
|---|---|---|---|---|---|---|
| Job: 11 | Status: A | Empl Type: CN | Job: **11** | Status: **A** | Empl Type: **CN** | |

Salary Schedule:          Rank:          Step:

| Annual Salary: 582.66 | Rate: 0.00 | Annual Salary: **502.29** | Rate: **502.29** |
|---|---|---|---|

| Hours/Day: 0.00   %Wk: 100.00%   Cont Days: 0.00 | Hours/Day: **0.00**   %Wk: **100.00%**   Cont Days: **0.00** |
|---|---|

| CCTR: 0610   NORWOOD ELEMENTARY SCHOOL | CCTR: **0610**   **NORWOOD ELEMENTARY SCHO** |
|---|---|

| GL Distribution: 2011 | GL Distribution: 2011 |
|---|---|
| Fd-C-Func-Obj-CCtr-SFnd-Y-Prog-Spec | Fd-C-Func-Obj-CCtr-SFnd-Y-Prog-Spec |
| 12-5-4210-191-0610-5101-0-8420-0000   100.00% | **12-5-4210-199-0610-5101-0-8420-0000**   **100.00 %** |

Additional Information For Internal Use Only

---

**CNP MANAGER**
**BREAKFAST SUPPLEMENT**
**EFFECTIVE 8/5/10 - 5/27/11**
**502.29/YEAR**

*Craig Witherspoon*

Craig Witherspoon, Ed.D.
Superintendent

PAF: 1347          PROCESSED BY:     brsmith

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

| Cost Center | Norwood | | Badge | 37121 |
| Job Class | 115 | | ID Number | 37121 |
| Employee Type | F.S. 9-12 | | Hours Per Day | 8 |

Sat Jan-01 11 to Mon Jan-31 11

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|------|------|----|-----|-------|----------|------------|
| Mon Jan-03 11 | 6:55a [91] | 2:31p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Tue Jan-04 11 | 7:02a [92] | 3:00p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Jan-05 11 | 6:55a [92] | 3:18p [92] | | | 8.25 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Jan-06 11 | 6:53a [92] | 2:58p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Jan-07 11 | 6:55a [92] | 2:33p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Mon Jan-10 11 | | | | | 8.00 | Holiday | |
| Tue Jan-11 11 | | | | | 8.00 | Holiday | |
| Wed Jan-12 11 | | | | | 8.00 | Holiday | |
| Thu Jan-13 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri Jan-14 11 | 6:30a [0] | 2:32p [92] | | | 8.00 | 6:30a/ 2:30p | |
| Mon Jan-17 11 | | | | | 8.00 | Holiday | |
| Tue Jan-18 11 | 6:45a [92] | 2:44p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Jan-19 11 | 6:53a [92] | 2:58p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Jan-20 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri Jan-21 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Mon Jan-24 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Tue Jan-25 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed Jan-26 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Thu Jan-27 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri Jan-28 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Mon Jan-31 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |

**Week 1 (Sat Jan-01 11 to Fri Jan-07 11)**
| 0610-115-F1-01 | Regular | 39.25 | . |
|---|---|---|---|

**Week 2 (Sat Jan-08 11 to Fri Jan-14 11)**
| 0610-115-F1-01 | Regular | 16.00 | . |
|---|---|---|---|
| 0610-115-F1-01 | Holiday | 24.00 | . |

**Week 3 (Sat Jan-15 11 to Fri Jan-21 11)**
| 0610-115-F1-01 | Regular | 32.00 | . |
|---|---|---|---|
| 0610-115-F1-01 | Holiday | 8.00 | . |

**Week 4 (Sat Jan-22 11 to Fri Jan-28 11)**
| 0610-115-F1-01 | Regular | 40.00 | . |
|---|---|---|---|

**Week 5 (Sat Jan-29 11 to Fri Feb-04 11)**
| 0610-115-F1-01 | Regular | 8.00 | |
|---|---|---|---|

### Period Totals

| CostCtr-Job-Type-Rcrl | Pay Designation | Hours | Rate | Dollars |
|------|------|------|------|---------|
| 0610-115-F1-01 | Regular | 135.25 | . | . |
| 0610-115-F1-01 | Holiday | 32.00 | . | . |

**Employee Signature** X _Anita Clark_

**Supervisor Signature** X _Ellof M. Watts_

### Supervisor Edits

IROOSLEY Thu Jan-13 11 1:06p ADD PUN Thu Jan-13 11 6:30a (Clock Refused Hand)
IROOSLEY Fri Jan-14 11 8:49a ADD PUN Thu Jan-13 11 2:30p (Clock Refused Hand)
IROOSLEY Fri Jan-14 11 8:49a ADD PUN Fri Jan-14 11 6:30p (Clock Refused Hand)
IROOSLEY Tue Jan-18 11 1:43p DEL PUN Thu Jan-13 11 2:30p (Punched in Error)
IROOSLEY Tue Jan-18 11 1:44p DEL PUN Fri Jan-14 11 6:30p (Punched in Error)
IROOSLEY Tue Jan-18 11 1:44p ADD PUN Thu Jan-13 11 2:30p (Clock Refused Hand)
IROOSLEY Tue Jan-18 11 1:45p ADD PUN Fri Jan-14 11 6:30a (Clock Refused Hand)
IROOSLEY Thu Jan-20 11 9:09a ADD PUN Thu Jan-20 11 6:30a (Clock Refused Hand)
IROOSLEY Fri Jan-21 11 9:52a ADD PUN Thu Jan-20 11 2:30p (Clock Refused Hand)

Dec 01 10 06:55p     BCS CNP Dept               205 231 7286               P.1



Craig Witherspoon, Ed. D.
Superintendent

B I R M I N G H A M
C I T Y   S C H O O L S

Samuetta H. Drew, Chief of Operations
Arthur Watts, Chief Financial Officer
Claudia J. Williams, Ed. D., Chief Academic Officer

December 1, 2010

To:        Dr. Craig Witherspoon
           Superintendent

From:      Spencer Taylor
           Sr. Exec. Director, Child Nutrition Program

RE:        Request for Additional Hours

I would like to request that Child Nutrition Program Managers are authorized to return to work after the Christmas break one day early, on January 3, 2011 instead of January 4, 2011. This will permit adequate time for Managers to receive groceries and prepare the school cafeteria and kitchen areas to receive our students on January 4th. This request applies to Child Nutrition Program Managers only.

Your consideration in this matter is appreciated.

*Pay one days pay in Feb*

CC:        Arthur Watts, CFO
           Samuetta H. Drew, Chief of Operations

APPROVED:
_____              _12/2/10_
Dr. Craig Witherspoon, Superintendent           Date
Birmingham City Schools

P.O. Box 10007 • Birmingham, AL 35202 • Telephone: 205-231-4600

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

| | | | | |
|---|---|---|---|---|
| Cost Center | Norwood | Badge | 37121 |
| Job Class | 115 | ID Number | 37121 |
| Employee Type | F.S. 9-12 | Hours Per Day | 8 |

Tue Feb-01 11 to Mon Feb-28 11

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Tue Feb-01 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed Feb-02 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Thu Feb-03 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri Feb-04 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Mon Feb-07 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Tue Feb-08 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed Feb-09 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Thu Feb-10 11 | 8:30a [0] | 2:30p [0] | | | 6.00 | 6:30a/ 2:30p | Tardy |
| Fri Feb-11 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Mon Feb-14 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Tue Feb-15 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed Feb-16 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Thu Feb-17 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri Feb-18 11 | | | | | 8.00 | Holiday | |
| Mon Feb-21 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Tue Feb-22 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed Feb-23 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Thu Feb-24 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri Feb-25 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Mon Feb-28 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |

**Week 1 (Sat Jan-29 11 to Fri Feb-04 11)**
0610-115-F1-01   Regular   32.00   .

**Week 2 (Sat Feb-05 11 to Fri Feb-11 11)**
0610-115-F1-01   Regular   38.00   .

**Week 3 (Sat Feb-12 11 to Fri Feb-18 11)**
0610-115-F1-01   Regular   32.00   .
0610-115-F1-01   Holiday   8.00   .

**Week 4 (Sat Feb-19 11 to Fri Feb-25 11)**
0610-115-F1-01   Regular   40.00   .

**Week 5 (Sat Feb-26 11 to Fri Mar-04 11)**
0610-115-F1-01   Regular   8.00   .

#### Period Totals

| CostCtr-Job-Type-Rcrl | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0610-115-F1-01 | Regular | 150.00 | . | . |
| 0610-115-F1-01 | Holiday | 8.00 | . | . |

Employee Signature   X _Anita Clark_

Supervisor Signature   X _Errol M. Watts_

### Supervisor Edits

IROOSLEY Mon Feb-07 11 12:49p ADD PUN Tue Feb-01 11  6:30a (Clock Refused Hand)
IROOSLEY Mon Feb-07 11 12:49p ADD PUN Tue Feb-01 11  2:30p (Clock Refused Hand)
IROOSLEY Mon Feb-07 11 12:50p ADD PUN Wed Feb-02 11  6:30a (Clock Refused Hand)
IROOSLEY Mon Feb-07 11 12:50p ADD PUN Wed Feb-02 11  2:30p (Clock Refused Hand)
IROOSLEY Mon Feb-07 11 12:50p ADD PUN Thu Feb-03 11  6:30a (Clock Refused Hand)
IROOSLEY Mon Feb-07 11 12:50p ADD PUN Thu Feb-03 11  2:30p (Clock Refused Hand)
IROOSLEY Mon Feb-07 11 12:51p ADD PUN Fri Feb-04 11  6:30a (Clock Refused Hand)
IROOSLEY Mon Feb-07 11 12:51p ADD PUN Fri Feb-04 11  2:30p (Clock Refused Hand)
IROOSLEY Mon Feb-07 11 12:51p ADD PUN Mon Feb-07 11  6:30a (Clock Refused Hand)
IROOSLEY Wed Feb-09 11 8:22a ADD PUN Mon Feb-07 11  2:30p (Clock Refused Hand)
IROOSLEY Wed Feb-09 11 8:22a ADD PUN Tue Feb-08 11  6:30a (Clock Refused Hand)

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

| | | | |
|---|---|---|---|
| Cost Center | Norwood | Badge | 37121 |
| Job Class | 115 | ID Number | 37121 |
| Employee Type | F.S. 9-12 | Hours Per Day | 8 |

Tue Mar-01 11 to Thu Mar-31 11

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Tue Mar-01 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed Mar-02 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Thu Mar-03 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri Mar-04 11 | 6:59a [92] | 2:30p [0] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Mon Mar-07 11 | 6:40a [0] | 2:42p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Mar-08 11 | 7:03a [92] | 2:35p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Wed Mar-09 11 | 6:58a [92] | 2:49p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Mar-10 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri Mar-11 11 | 7:02a [92] | 2:53p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Mar-14 11 | | | | | 8.00 | Holiday | |
| Tue Mar-15 11 | | | | | 8.00 | Holiday | |
| Wed Mar-16 11 | | | | | 8.00 | Holiday | |
| Thu Mar-17 11 | | | | | 8.00 | Holiday | |
| Fri Mar-18 11 | | | | | 8.00 | Holiday | |
| Mon Mar-21 11 | 7:01a [92] | 2:30p [0] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Tue Mar-22 11 | 7:02a [92] | 2:57p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Mar-23 11 | 6:58a [92] | 2:49p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Mar-24 11 | 7:04a [92] | 2:52p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Mar-25 11 | 6:57a [92] | 2:34p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Mon Mar-28 11 | 7:05a [92] | 2:55p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Mar-29 11 | 7:02a [92] | 2:51p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Mar-30 11 | 7:04a [92] | 2:48p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Mar-31 11 | 6:58a [92] | 3:02p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |

**Week 1 (Sat Feb-26 11 to Fri Mar-04 11)**
0610-115-F1-01    Regular         31.50
— 50

**Week 2 (Sat Mar-05 11 to Fri Mar-11 11)**
0610-115-F1-01    Regular         39.25
— 75

**Week 3 (Sat Mar-12 11 to Fri Mar-18 11)**
0610-115-F1-01    Holiday         40.00

**Week 4 (Sat Mar-19 11 to Fri Mar-25 11)**
0610-115-F1-01    Regular         38.50
— 1.50

**Week 5 (Sat Mar-26 11 to Fri Apr-01 11)**
0610-115-F1-01    Regular         31.50
— 50

Sheet 3.25

### Period Totals

| CostCtr-Job-Type-Rcrl | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0610-115-F1-01 | Regular | 140.75 | . | . |
| 0610-115-F1-01 | Holiday | 40.00 | . | . |

**Employee Signature**   X _Anita Clark_

**Supervisor Signature**   X _Errol M. Watts_

### Supervisor Edits

IROOSLEY Fri Mar-04 11  8:54a ADD PUN Tue Mar-01 11  6:30a (Clock Refused Hand)
IROOSLEY Fri Mar-04 11  8:54a ADD PUN Tue Mar-01 11  2:30p (Clock Refused Hand)
IROOSLEY Fri Mar-04 11  8:54a ADD PUN Wed Mar-02 11  6:30a (Clock Refused Hand)
IROOSLEY Fri Mar-04 11  8:54a ADD PUN Wed Mar-02 11  2:30p (Clock Refused Hand)
IROOSLEY Fri Mar-04 11  8:55a ADD PUN Thu Mar-03 11  6:30a (Clock Refused Hand)
IROOSLEY Fri Mar-04 11  8:55a DEL PUN Thu Mar-03 11 10:58a (Checking Clock)
IROOSLEY Fri Mar-04 11  8:55a ADD PUN Thu Mar-03 11  2:30p (Clock Refused Hand)
IROOSLEY Wed Mar-23 11  9:36a ADD PUN Fri Mar-04 11  2:30p (Forgot to Punch)
IROOSLEY Wed Mar-23 11  9:36a ADD PUN Mon Mar-07 11  6:40a (Forgot to Punch)

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center  Norwood  ID Number  37121

Fri Apr-01 11 to Sat Apr-30 11

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|------|------|------|------|-------|----------|------------|
| Fri Apr-01 11 | 7:00a [92] | 2:20p [92] | | | 7.25 | 6:30a/ 2:30p | Tardy, Left Early |
| Mon Apr-04 11 | 7:02a [92] | 2:41p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Apr-05 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed Apr-06 11 | 6:58a [92] | 2:50p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Thu Apr-07 11 | 7:07a [92] | 2:48p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Apr-08 11 | 6:59a [92] | 2:36p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Mon Apr-11 11 | 7:03a [92] | 2:45p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Apr-12 11 | 7:03a [92] | 3:00p [0] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Apr-13 11 | 6:30a [0] | 2:28p [92] | | | 7.75 | 6:30a/ 2:30p | Left Early |
| Thu Apr-14 11 | 7:09a [92] | 2:58p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy, Left Late |
| Fri Apr-15 11 | 7:00a [0] | 2:30p [0] | | | 8.00 | Holiday | Tardy |
| Mon Apr-18 11 | | | | | 8.00 | Holiday | |
| Tue Apr-19 11 | 7:02a [92] | 2:38p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Wed Apr-20 11 | 6:30a [0] | 2:54p [92] | | | 8.50 | 6:30a/ 2:30p | Left Late |
| Thu Apr-21 11 | 6:46a [92] | 2:21p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy, Left Early |
| Fri Apr-22 11 | 6:54a [92] | 3:01p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon Apr-25 11 | 6:54a [92] | 3:05p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue Apr-26 11 | 6:58a [92] | 2:37p [92] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Wed Apr-27 11 | 6:30a [0] | 12:00p [0] | | | 5.50 | 6:30a/ 2:30p | Left Early |
| Thu Apr-28 11 | | | | | 8.00 | Holiday | |
| Fri Apr-29 11 | | | | | 8.00 | Holiday | |

**Week 1 (Sat Mar-26 11 to Fri Apr-01 11)**
0610-115-F1-01  Regular  7.25  .

**Week 2 (Sat Apr-02 11 to Fri Apr-08 11)**
0610-115-F1-01  Regular  38.75  .

**Week 3 (Sat Apr-09 11 to Fri Apr-15 11)**
0610-115-F1-01  Regular  39.00  .

**Week 4 (Sat Apr-16 11 to Fri Apr-22 11)**
0610-115-F1-01  Regular  31.75  .
0610-115-F1-01  Holiday  8.00  .

**Week 5 (Sat Apr-23 11 to Fri Apr-29 11)**
0610-115-F1-01  Regular  21.00  .
0610-115-F1-01  Holiday  16.00  .

**Week 6 (Sat Apr-30 11 to Fri May-06 11)**
No Accumulated Hours

### Period Totals

| CostCtr-Job-Type-Rcn | Pay Designation | Hours | Rate | Dollars |
|------|------|------|------|------|
| 0610-115-F1-01 | Regular | 137.75 | . | . |
| 0610-115-F1-01 | Holiday | 24.00 | . | . |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

Employee Signature  X  *Anita Clark*

Supervisor Signature  X  *Errol M. Watts*

| Time Card Report |
|---|

**Includes all workgroups for all employees who are Active.**

Cost Center: NORWOOD

## CLARK, ANITA

| | Cost Center | Norwood | | | ID Number | 37121 |
|---|---|---|---|---|---|---|
| | Employee Type | F.S. 9-12 | | | Hours Per Day | 8 |

Sun May-01 11 to Tue May-31 11

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Mon May-02 11 | 6:40a [92] | 2:47p [92] | | | 8.00 | 6:30a/ 2:30p | Tardy, Left Late |
| Tue May-03 11 | 6:58a [92] | 2:30p [0] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Wed May-04 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Thu May-05 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri May-06 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Mon May-09 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Tue May-10 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed May-11 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Thu May-12 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri May-13 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Mon May-16 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Tue May-17 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Wed May-18 11 | 6:30a [0] | 3:00p [0] | | | 8.50 | 6:30a/ 2:30p | Left Late |
| Thu May-19 11 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 2:30p | |
| Fri May-20 11 | 6:57a [92] | 2:44p [92] | | | 7.75 | 6:30a/ 2:30p | Tardy, Left Late |
| Mon May-23 11 | 6:30a [0] | 2:51p [92] | | | 8.25 | 6:30a/ 2:30p | Left Late |
| Tue May-24 11 | 7:00a [92] | 2:00p [0] | | | 7.00 | 6:30a/ 2:30p | Tardy, Left Early |
| Wed May-25 11 | 7:00a [92] | 2:44p [92] | 2:47p [92] | | 7.75 | 6:30a/ 2:30p | Tardy, Miss. Pun. |
| Thu May-26 11 | 7:00a [92] | 2:30p [0] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Fri May-27 11 | 7:00a [92] | 2:30p [0] | | | 7.50 | 6:30a/ 2:30p | Tardy |
| Mon May-30 11 | | | | | 8.00 | Holiday | |
| Tue May-31 11 | 7:11a [92] | 2:30p [0] | | | 7.25 | 6:30a/ 2:30p | Tardy |

**Week 1 (Sat Apr-30 11 to Fri May-06 11)**
| 0610-115-F1-01 | Regular | 39.50 | . |
|---|---|---|---|

*~ 50*

**Week 2 (Sat May-07 11 to Fri May-13 11)**
| 0610-115-F1-01 | Regular | 40.00 | . |
|---|---|---|---|

**Week 3 (Sat May-14 11 to Fri May-20 11)**
| 0610-115-F1-01 | Regular | 40.00 | . |
|---|---|---|---|
| 0610-115-F1-01 | OverTime | 0.25 | . |

**Week 4 (Sat May-21 11 to Fri May-27 11)**
| 0610-115-F1-01 | Regular | 38.00 | . |
|---|---|---|---|

*~ 2.00*

**Week 5 (Sat May-28 11 to Fri Jun-03 11)**
| 0610-115-F1-01 | Regular | 7.25 | . |
|---|---|---|---|
| 0610-115-F1-01 | Holiday | 8.00 | . |

*Short 2.50*
*- .25*
*2 - 25 Short*

### Period Totals

| CostCtr-Job-Type-Rcrn | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0610-115-F1-01 | Regular | 164.75 | | . |
| 0610-115-F1-01 | OverTime | 0.25 | | . |
| 0610-115-F1-01 | Holiday | 8.00 | | . |

Employee Signature   X   *Anita Clark*

Supervisor Signature   X   *Carol M. Watts*

| Supervisor Edits |
|---|

IROOSLEY Fri May-06 11  1:42p ADD PUN Tue May-03 11  2:30p (Time Clock Inoperable)
IROOSLEY Fri May-06 11  1:42p ADD PUN Wed May-04 11  6:30a (Time Clock Inoperable)
IROOSLEY Fri May-06 11  1:42p ADD PUN Wed May-04 11  2:30p (Time Clock Inoperable)
IROOSLEY Fri May-06 11  1:43p ADD PUN Thu May-05 11  6:30a (Time Clock Inoperable)
IROOSLEY Fri May-06 11  1:43p ADD PUN Thu May-05 11  2:30p (Time Clock Inoperable)
IROOSLEY Fri May-06 11  1:43p ADD PUN Fri May-06 11  6:30p (Time Clock Inoperable)

## Time Card Report

**Includes all workgroups for all employees who are Active.**

### CLARK, ANITA

Cost Center       BARRETT ELEMENTARY       ID Number       37121

Thu Aug-01 13 to Sat Aug-31 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|----|----|----|----|-------|----------|------------|
| Thu Aug-01 13 | 5:00a [60] | 10:16a [60] | | | 5.25 | 6:30a/ 3:00p | Arr. Early, Left Early |
| Fri Aug-02 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Mon Aug-05 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Tue Aug-06 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Wed Aug-07 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Thu Aug-08 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Fri Aug-09 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Mon Aug-12 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Tue Aug-13 13 | 8:23a [71] | 2:59p [71] | | | 6.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Aug-14 13 | 6:33a [118] | 3:00p [118] | | | 8.50 | 6:30a/ 3:00p | Tardy |
| Thu Aug-15 13 | 6:30a [0] | 3:00p [0] | | | 8.50 | 6:30a/ 3:00p | |
| Fri Aug-16 13 | 6:49a [118] | 3:04p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Mon Aug-19 13 | 6:54a [118] | 2:53p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Aug-20 13 | 6:38a [118] | 2:52p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Aug-21 13 | 6:39a [118] | 2:50p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Aug-22 13 | 6:35a [118] | 2:31p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Aug-23 13 | 7:21a [118] | 2:49p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Aug-26 13 | 6:47a [118] | 3:19p [118] | | | 8.50 | 6:30a/ 3:00p | Tardy, Left Late |
| Tue Aug-27 13 | 6:38a [118] | 3:07p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Wed Aug-28 13 | 6:41a [118] | 2:59p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Aug-29 13 | 6:54a [118] | 3:03p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Fri Aug-30 13 | 6:48a [118] | 3:00p [0] | | | 8.25 | 6:30a/ 3:00p | Tardy |

**Week 1 (Sat Jul-27 13 to Fri Aug-02 13)**
| | | |
|--|--|--|
| 0040-115-F1-01 | Regular | 5.25 |

**Week 2 (Sat Aug-03 13 to Fri Aug-09 13)**
No Accumulated Hours

**Week 3 (Sat Aug-10 13 to Fri Aug-16 13)**
| | | |
|--|--|--|
| 0040-115-F1-01 | Regular | 31.75 |

**Week 4 (Sat Aug-17 13 to Fri Aug-23 13)**
| | | |
|--|--|--|
| 0040-115-F1-01 | Regular | 39.50 |

**Week 5 (Sat Aug-24 13 to Fri Aug-30 13)**
| | | |
|--|--|--|
| 0040-115-F1-01 | Regular | 40.00 |
| 0040-115-F1-01 | OverTime | 1.25 |

**Week 6 (Sat Aug-31 13 to Fri Sep-06 13)**
No Accumulated Hours

### Period Totals

| CostCtr-Job-Type-Rcrd | Pay Designation | Hours | Rate | Dollars |
|-----------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 116.50 | . | . |
| 0040-115-F1-01 | OverTime | 1.25 | . | . |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature   X** *Anita Clark*

**Supervisor Signature   X** *Manda Binford*

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center  BARRETT ELEMENTARY    ID Number    37121

Sun Sep-01 13 to Mon Sep-30 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|-----|-----|-----|-----|-------|----------|------------|
| Mon Sep-02 13 | | | | | 8.00 | Holiday | |
| Tue Sep-03 13 | 6:46a [118] | 2:55p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Sep-04 13 | 6:50a [118] | 2:54p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Sep-05 13 | 6:48a [118] | 3:00p [0] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Fri Sep-06 13 | 6:51a [118] | 2:53p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Sep-09 13 | 6:55a [118] | 3:13p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Late |
| Tue Sep-10 13 | 6:59a [118] | 3:03p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Wed Sep-11 13 | 7:17a [118] | 3:00p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy |
| Thu Sep-12 13 | 7:03a [118] | 2:58p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Sep-13 13 | 6:47a [118] | 3:05p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Mon Sep-16 13 | 6:50a [118] | 2:59p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Sep-17 13 | 6:48a [118] | 3:00p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Wed Sep-18 13 | | | | | 8.00 | Sick | |
| Wed Sep-18 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Thu Sep-19 13 | 6:45a [118] | 10:12a [118] | 10:34a [118] | 3:02p [118] | 8.00 | 6:30a/ 3:00p | Tardy |
| Fri Sep-20 13 | 6:48a [118] | 3:00p [0] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Mon Sep-23 13 | 6:46a [118] | 3:04p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Tue Sep-24 13 | 6:49a [118] | 10:09a [118] | 10:24a [118] | 2:55p [118] | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Sep-25 13 | 6:30a [0] | 3:01p [118] | | | 8.50 | 6:30a/ 3:00p | |
| Thu Sep-26 13 | 7:04a [118] | 3:00p [0] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Fri Sep-27 13 | 6:51a [118] | 2:54p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Sep-30 13 | 6:47a [118] | 3:15p [118] | | | 8.50 | 6:30a/ 3:00p | Tardy, Left Late |

### Week 1 (Sat Aug-31 13 to Fri Sep-06 13)

| | | | |
|---|---|---|---|
| 0040-115-F1-01 | Regular | 32.00 | . |
| 0040-115-F1-01 | Straight | 1.00 | . |
| 0040-115-F1-01 | Holiday | 8.00 | . |

### Week 2 (Sat Sep-07 13 to Fri Sep-13 13)

| | | | |
|---|---|---|---|
| 0040-115-F1-01 | Regular | 40.00 | . |
| 0040-115-F1-01 | OverTime | 0.25 | . |

### Week 3 (Sat Sep-14 13 to Fri Sep-20 13)

| | | | |
|---|---|---|---|
| 0040-115-F1-01 | Regular | 32.00 | . |
| 0040-115-F1-01 | Straight | 0.75 | . |
| 0040-115-F1-01 | Sick | 8.00 | . |

### Week 4 (Sat Sep-21 13 to Fri Sep-27 13)

| | | | |
|---|---|---|---|
| 0040-115-F1-01 | Regular | 40.00 | . |
| 0040-115-F1-01 | OverTime | 1.00 | . |

### Week 5 (Sat Sep-28 13 to Fri Oct-04 13)

| | | | |
|---|---|---|---|
| 0040-115-F1-01 | Regular | 8.50 | . |

### Period Totals

| CostCtr-Job-Type-Rcrd | Pay Designation | Hours | Rate | Dollars |
|------------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 152.50 | . | . |
| 0040-115-F1-01 | Straight | 1.75 | . | . |
| 0040-115-F1-01 | OverTime | 1.25 | . | . |
| 0040-115-F1-01 | Sick | 8.00 | . | . |
| 0040-115-F1-01 | Holiday | 8.00 | . | . |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

Employee Signature   X _Anita Clark_

Supervisor Signature   X _Marsha Burff_

11/17/2013   22:21     2052318134                                    PAGE   06/10

Time Card Report – REPORT                        http://10.11.10.18/attendance/maint.aew/REPORT?AE_Report=46...

## Time Card Report

**CLARK, ANITA**

Cost Center     BARRETT ELEMENTARY       ID Number       37121

Tue Oct-01 13 to Thu Oct-31 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|-----|-----|-----|-----|-------|----------|------------|
| | | | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Late |
| Tue Oct-01 13 | 6:53a [118] | 3:15p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Wed Oct-02 13 | 6:53a [118] | 3:02p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Oct-03 13 | 7:02a [118] | 2:54p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Oct-04 13 | 7:00a [118] | 10:04a [118] | 10:30a [118] | 2:54p [118] | 7.75 | 6:30a/ 3:00p | Tardy |
| Mon Oct-07 13 | 6:52a [118] | 10:03a [118] | 10:33a [0] | 3:02p [118] | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Oct-08 13 | 6:49a [118] | 2:57p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy |
| Wed Oct-09 13 | 7:03a [118] | 10:06a [118] | 10:36a [0] | 3:00p [118] | 7.75 | 6:30a/ 3:00p | Tardy |
| Thu Oct-10 13 | 7:10a [118] | 3:00p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy |
| Fri Oct-11 13 | 7:24a [118] | 3:00p [0] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Mon Oct-14 13 | 6:59a [118] | 3:04p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Oct-15 13 | 7:03a [118] | 2:56p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Oct-16 13 | 7:01a [118] | 2:56p [118] | | | 8.50 | 6:30a/ 3:00p | |
| Thu Oct-17 13 | 6:30a [0] | 3:06p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Oct-18 13 | 7:10a [118] | 2:52p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Oct-21 13 | 7:05a [118] | 2:52p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Oct-22 13 | 7:02a [118] | 2:49p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Oct-23 13 | 7:05a [118] | 2:54p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Thu Oct-24 13 | 6:56a [118] | 3:03p [118] | | | 8.00 | Holiday | |
| Fri Oct-25 13 | | | | | 8.00 | | NOT A WORK DAY FOR 9 MONTH EMPLO |
| Fri Oct-25 13 | | | | | | | |
| Mon Oct-28 13 | 6:30a [0] | 3:02p [118] | | | 8.50 | 6:30a/ 3:00p | |
| Tue Oct-29 13 | 7:23a [118] | 3:00p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy |
| Wed Oct-30 13 | 6:49a [118] | 2:56p [28] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Oct-31 13 | 6:30a [0] | 2:44p [118] | | | 8.25 | 6:30a/ 3:00p | Left Early |

**Week 1 (Sat Sep-28 13 to Fri Oct-04 13)**
| 0040-115-F1-01 | Regular | 31.50 |
| 0040-115-F1-01 | OverTime | 0.25 |

**Week 2 (Sat Oct-05 13 to Fri Oct-11 13)**
| 0040-115-F1-01 | Regular | 38.75 |

**Week 3 (Sat Oct-12 13 to Fri Oct-18 13)**
| 0040-115-F1-01 | Regular | 40.00 |

**Week 4 (Sat Oct-19 13 to Fri Oct-25 13)**
| 0040-115-F1-01 | Regular | 31.50 |
| 0040-115-F1-01 | Holiday | 8.00 |

**Week 5 (Sat Oct-26 13 to Fri Nov-01 13)**
| 0040-115-F1-01 | Regular | 32.50 |

**Period Totals**

| CostCtr-Job | Type-Rcn | Pay Designation | Hours | Rate | Dollars |
|-------------|----------|-----------------|-------|------|---------|
| 0040-115-F1-01 | | Regular | 174.25 | | |
| 0040-115-F1-01 | | OverTime | 0.25 | | |
| 0040-115-F1-01 | | Holiday | 8.00 | | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

Employee Signature   X _Anita Clark_

Supervisor Signature   X _Wanda Bushell_

_12-5-4210-115-0040-5101-0-8420-000_

11/13/2013 10:46 AM

**Time Card Report**

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center     BARRETT ELEMENTARY     ID Number     37121

Fri Nov-01 13 to Sat Nov-30 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|-----|------|-----|-----|-------|----------|------------|
| Fri Nov-01 13 | 7:07a [118] | 2:48p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Nov-04 13 | 7:12a [118] | 2:51p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Nov-05 13 | 7:16a [118] | 2:43p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Nov-06 13 | 6:30a [0] | 2:37p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu Nov-07 13 | 6:30a [0] | 2:46p [118] | | | 8.25 | 6:30a/ 3:00p | Left Early |
| Fri Nov-08 13 | 7:12a [118] | 2:52p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Nov-11 13 | | | | | 8.00 | Holiday | |
| Tue Nov-12 13 | 6:48a [118] | 2:58p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Nov-13 13 | 7:06a [118] | 2:58p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Nov-14 13 | 6:30a [0] | 2:48p [118] | | | 8.25 | 6:30a/ 3:00p | Left Early |
| Fri Nov-15 13 | 7:15a [118] | 2:44p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Nov-18 13 | 7:07a [118] | 3:02p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Tue Nov-19 13 | 7:07a [118] | 2:51p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Nov-20 13 | 6:41a [118] | 2:56p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Nov-21 13 | 7:10a [118] | 3:10p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Late |
| Fri Nov-22 13 | 6:30a [0] | 2:19p [118] | | | 7.75 | 6:30a/ 3:00p | Left Early |
| Mon Nov-25 13 | 7:08a [118] | 3:07p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy |
| Tue Nov-26 13 | 6:57a [118] | 2:54p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Nov-27 13 | | | | | 8.00 | Holiday | |
| Thu Nov-28 13 | | | | | 8.00 | Holiday | |
| Fri Nov-29 13 | | | | | 8.00 | Holiday | |

**Week 1 (Sat Oct-26 13 to Fri Nov-01 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 7.50 |
| 0040-115-F1-01 | OverTime | 0.25 |

**Week 2 (Sat Nov-02 13 to Fri Nov-08 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 38.75 |

**Week 3 (Sat Nov-09 13 to Fri Nov-15 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 32.00 |
| 0040-115-F1-01 | Holiday | 8.00 |

**Week 4 (Sat Nov-16 13 to Fri Nov-22 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 39.75 |

**Week 5 (Sat Nov-23 13 to Fri Nov-29 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 15.75 |
| 0040-115-F1-01 | Holiday | 24.00 |

**Week 6 (Sat Nov-30 13 to Fri Dec-06 13)**

No Accumulated Hours

#### Period Totals

| CostCtr-Job-Type-Rcn | Pay Designation | Hours | Rate | Dollars |
|----------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 133.75 | . | |
| 0040-115-F1-01 | OverTime | 0.25 | . | |
| 0040-115-F1-01 | Holiday | 32.00 | . | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature  X** _Anita Clark_

**Supervisor Signature  X** _Wanda Burl_

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121

Sun Dec-01 13 to Tue Dec-31 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|------|------|------|------|------|----------|------------|
| Mon Dec-02 13 | 7:15a [118] | 2:52p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Dec-03 13 | 7:17a [118] | 2:53p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Dec-04 13 | 7:10a [118] | 2:50p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Dec-05 13 | 7:18a [118] | 2:32p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Dec-06 13 | 6:53a [118] | 2:49p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Dec-09 13 | 6:59a [118] | 2:54p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Dec-10 13 | 7:28a [118] | 2:54p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Dec-11 13 | 6:43a [118] | 2:57p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Dec-12 13 | 6:54a [118] | 2:47p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Dec-13 13 | 7:22a [118] | 2:45p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Dec-16 13 | 6:58a [118] | 2:59p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Dec-17 13 | 6:30a [0] | 2:50p [118] | | | 8.25 | 6:30a/ 3:00p | Left Early |
| Wed Dec-18 13 | 7:22a [118] | 2:46p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Dec-19 13 | 7:21a [118] | 3:15p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Late |
| Fri Dec-20 13 | 6:48a [118] | 2:55p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Dec-23 13 | | | | | 8.00 | Holiday | |
| Tue Dec-24 13 | | | | | 8.00 | Holiday | |
| Wed Dec-25 13 | | | | | 8.00 | Holiday | |
| Thu Dec-26 13 | | | | | 8.00 | Holiday | |
| Fri Dec-27 13 | | | | | 8.00 | Holiday | |
| Mon Dec-30 13 | | | | | 8.00 | Holiday | |
| Tue Dec-31 13 | | | | | 8.00 | Holiday | |

**Week 1 (Sat Nov-30 13 to Fri Dec-06 13)**
0040-115-F1-01    Regular    37.75

**Week 2 (Sat Dec-07 13 to Fri Dec-13 13)**
0040-115-F1-01    Regular    39.00

**Week 3 (Sat Dec-14 13 to Fri Dec-20 13)**
0040-115-F1-01    Regular    40.00

**Week 4 (Sat Dec-21 13 to Fri Dec-27 13)**
0040-115-F1-01    Holiday    40.00

**Week 5 (Sat Dec-28 13 to Fri Jan-03 14)**
0040-115-F1-01    Holiday    16.00

### Period Totals

| CostCtr-Job-Type-Rcn | Pay Designation | Hours | Rate | Dollars |
|------|------|------|------|------|
| 0040-115-F1-01 | Regular | 116.75 | | |
| 0040-115-F1-01 | Holiday | 56.00 | | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

Employee Signature   X *Anita Clark*

Supervisor Signature   X *Marsha Burford*

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121

Wed Jan-01 14 to Fri Jan-31 14

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|-----|-----|-----|-----|-------|----------|------------|
| Wed Jan-01 14 | | | | | 8.00 | Holiday | |
| Thu Jan-02 14 | | | | | 8.00 | Holiday | |
| Fri Jan-03 14 | | | | | 8.00 | Holiday | |
| Mon Jan-06 14 | 8:51a [118] | 10:00a [0] | 10:30a [0] | 3:00p [0] | 8.00 | 6:30a/ 3:00p | Tardy |
| Tue Jan-07 14 | | | | | 8.00 | Personal | |
| Tue Jan-07 14 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Wed Jan-08 14 | 7:33a [118] | 3:38p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Late |
| Thu Jan-09 14 | 7:33a [118] | 3:00p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy |
| Fri Jan-10 14 | 6:38a [118] | 3:00p [0] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Mon Jan-13 14 | 7:20a [118] | 2:51p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Jan-14 14 | 7:19a [118] | 3:30p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Late |
| Wed Jan-15 14 | 7:18a [118] | 2:54p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Jan-16 14 | 7:27a [118] | 3:45p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Late |
| Fri Jan-17 14 | 6:30a [0] | 3:05p [118] | | | 8.50 | 6:30a/ 3:00p | |
| Mon Jan-20 14 | | | | | 8.00 | Holiday | |
| Tue Jan-21 14 | 7:29a [118] | 2:57p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Jan-22 14 | 6:30a [0] | 10:00a [0] | 10:30a [0] | 2:58p [118] | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu Jan-23 14 | 6:30a [0] | 10:00a [0] | 10:30a [0] | 2:53p [118] | 8.00 | 6:30a/ 3:00p | Left Early |
| Fri Jan-24 14 | 7:30a [118] | 3:03p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy |
| Mon Jan-27 14 | 7:48a [118] | 2:58p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Jan-28 14 | 6:30a [0] | 10:00a [0] | 10:30a [0] | 1:08a [118] | 8.00 | 6:30a/ 3:00p | Left Early |
| Wed Jan-29 14 | | | | | 8.00 | Dist App L | |
| Wed Jan-29 14 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Thu Jan-30 14 | | | | | 8.00 | Dist App L | |
| Thu Jan-30 14 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Fri Jan-31 14 | | | | | 8.00 | Dist App L | |
| Fri Jan-31 14 | Absent | | | | | 6:30a/ 3:00p | Absent |

**Week 1 (Sat Dec-28 13 to Fri Jan-03 14)**
| 0040-115-F1-01 | Holiday | 24.00 | . |
|---|---|---|---|

**Week 2 (Sat Jan-04 14 to Fri Jan-10 14)**
| 0040-115-F1-01 | Regular | 32.00 | . |
|---|---|---|---|
| 0040-115-F1-01 | Personal | 8.00 | . |

**Week 3 (Sat Jan-11 14 to Fri Jan-17 14)**
| 0040-115-F1-01 | Regular | 40.00 | . |
|---|---|---|---|
| 0040-115-F1-01 | OverTime | 0.25 | . |

**Week 4 (Sat Jan-18 14 to Fri Jan-24 14)**
| 0040-115-F1-01 | Regular | 31.00 | . |
|---|---|---|---|
| 0040-115-F1-01 | Holiday | 8.00 | . |

**Week 5 (Sat Jan-25 14 to Fri Jan-31 14)**
| 0040-115-F1-01 | Regular | 15.25 | . |
|---|---|---|---|
| 0040-115-F1-01 | Dist App L | 24.00 | . |

#### Period Totals

| CostCtr-Job-Type-Rcrd | Pay Designation | Hours | Rate | Dollars |
|------------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 118.25 | . | . |
| 0040-115-F1-01 | OverTime | 0.25 | . | . |
| 0040-115-F1-01 | Personal | 8.00 | . | . |
| 0040-115-F1-01 | Dist App L | 24.00 | . | . |
| 0040-115-F1-01 | Holiday | 32.00 | . | . |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature** X _Anita Clark_

**Supervisor Signature** X _Wanda Benfield_

| **Time Card Report** | |
|---|---|

**Includes all workgroups for all employees who are Active.**

### CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121

Sat Feb-01 14 to Fri Feb-28 14

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Mon Feb-03 14 | 7:25a [118] | 10:00a [0] | 10:30a [0] | 2:58p [118] | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Feb-04 14 | 6:30a [0] | 10:00a [0] | 10:30a [0] | 2:59p [118] | 8.00 | 6:30a/ 3:00p | Left Early |
| Wed Feb-05 14 | 7:31a [118] | 10:00a [0] | 10:30a [0] | 2:57p [118] | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Feb-06 14 | 7:31a [118] | 10:00a [0] | 10:30a [0] | 2:09p [118] | 6.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Feb-07 14 | 6:30a [0] | 10:00a [0] | 10:30a [0] | 3:00p [0] | 8.00 | 6:30a/ 3:00p | |
| Mon Feb-10 14 | 6:26a [118] | 10:00a [0] | 10:30a [0] | 2:54p [118] | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue Feb-11 14 | | | | | 8.00 | Dist App L | |
| Tue Feb-11 14 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Wed Feb-12 14 | | | | | 8.00 | Dist App L | |
| Wed Feb-12 14 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Thu Feb-13 14 | | | | | 8.00 | Dist App L | |
| Thu Feb-13 14 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Fri Feb-14 14 | | | | | 8.00 | Holiday | |
| Mon Feb-17 14 | | | | | 8.00 | Holiday | |
| Tue Feb-18 14 | 7:28a [118] | 10:00a [0] | 10:30a [0] | 2:57p [118] | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Feb-19 14 | 7:24a [118] | 10:02a [118] | 10:31a [118] | 2:48p [118] | 6.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Feb-20 14 | 7:06a [118] | 10:00a [0] | 10:30a [0] | 2:53p [118] | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Feb-21 14 | 7:35a [118] | 10:14a [118] | 10:44a [0] | 2:53p [118] | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Feb-24 14 | 6:29a [118] | 10:04a [118] | 10:33a [118] | 3:00p [0] | 8.00 | 6:30a/ 3:00p | |
| Tue Feb-25 14 | 7:13a [118] | 10:01a [118] | 10:31a [0] | 3:00p [0] | 7.25 | 6:30a/ 3:00p | Tardy |
| Wed Feb-26 14 | 6:00a [0] | 10:02a [118] | 10:31a [0] | 3:00p [0] | 8.50 | 6:30a/ 3:00p | Arr. Early |
| Thu Feb-27 14 | 6:30a [0] | 10:00a [0] | 10:30a [0] | 2:52p [118] | 7.75 | 6:30a/ 3:00p | Left Early |
| Fri Feb-28 14 | 7:22a [118] | 10:00a [0] | 10:30a [0] | 3:01p [118] | 7.25 | 6:30a/ 3:00p | Tardy |

**Week 1 (Sat Feb-01 14 to Fri Feb-07 14)**
0040-115-F1-01    Regular    36.25

**Week 2 (Sat Feb-08 14 to Fri Feb-14 14)**
0040-115-F1-01    Regular    8.00
0040-115-F1-01    Dist App L    24.00
0040-115-F1-01    Holiday    8.00

**Week 3 (Sat Feb-15 14 to Fri Feb-21 14)**
0040-115-F1-01    Regular    28.25
0040-115-F1-01    Holiday    8.00

**Week 4 (Sat Feb-22 14 to Fri Feb-28 14)**
0040-115-F1-01    Regular    38.75

**Period Totals**

| CostCtr-Job-Type-Rcn | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0040-115-F1-01 | Regular | 111.25 | | |
| 0040-115-F1-01 | Dist App L | 24.00 | | |
| 0040-115-F1-01 | Holiday | 16.00 | | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature**    X    _Anita Clark_

**Supervisor Signature**    X    _Wanda Burdette_

| Time Card Report |
|---|

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121

Wed Aug-01 12 to Fri Aug-31 12

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Wed Aug-01 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Thu Aug-02 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Fri Aug-03 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Mon Aug-06 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Tue Aug-07 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Wed Aug-08 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Thu Aug-09 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Fri Aug-10 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Mon Aug-13 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Tue Aug-14 12 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Wed Aug-15 12 | 6:46a [118] | 2:35p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Aug-16 12 | 7:58a [71] | 3:00p [0] | | | 7.00 | 6:30a/ 3:00p | Tardy |
| Fri Aug-17 12 | 7:35a [118] | 2:45p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Aug-20 12 | 6:22a [118] | 3:31p [91] | | | 9.25 | 6:30a/ 3:00p | Arr. Early, Left Late |
| Tue Aug-21 12 | 6:38a [118] | 2:35p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Aug-22 12 | 6:34a [118] | 2:35p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Aug-23 12 | 6:36a [118] | 2:46p [118] | | | 8.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Aug-24 12 | 6:44a [118] | 2:13p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Aug-27 12 | 6:40a [118] | 2:34p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Aug-28 12 | 6:43a [118] | 3:00p [0] | | | 8.25 | 6:30a/ 3:00p | Tardy |
| Wed Aug-29 12 | 6:36a [118] | 2:59p [118] | | | 8.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Aug-30 12 | 6:37a [118] | 3:00p [0] | | | 8.50 | 6:30a/ 3:00p | Tardy |
| Fri Aug-31 12 | 6:42a [118] | 2:34p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |

**Week 1 (Sat Jul-28 12 to Fri Aug-03 12)**
No Accumulated Hours

**Week 2 (Sat Aug-04 12 to Fri Aug-10 12)**
No Accumulated Hours

**Week 3 (Sat Aug-11 12 to Fri Aug-17 12)**
0040-115-F1-01    Regular    22.00

**Week 4 (Sat Aug-18 12 to Fri Aug-24 12)**
0040-115-F1-01    Regular    40.00
0040-115-F1-01    OverTime    0.75

**Week 5 (Sat Aug-25 12 to Fri Aug-31 12)**
0040-115-F1-01    Regular    40.00
0040-115-F1-01    OverTime    0.75

#### Period Totals

| CostCtr-Job-Type-Rcr | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0040-115-F1-01 | Regular | 102.00 | | |
| 0040-115-F1-01 | OverTime | 1.50 | | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

Employee Signature  X _Anita Clark_

Supervisor Signature  X _Thanda Buchfield_

**Time Card Report**

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center   BARRETT ELEMENTARY   ID Number   37121

Sat Sep-01 12 to Sun Sep-30 12

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|-----|-----|-----|-----|-------|----------|------------|
| Mon Sep-03 12 | | | | | 8.00 | Holiday | |
| Tue Sep-04 12 | 6:41a [118] | 2:42p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Sep-05 12 | 6:40a [118] | 2:35p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Sep-06 12 | 6:30a [0] | 3:00p [0] | | | 8.50 | 6:30a/ 3:00p | |
| Fri Sep-07 12 | 6:52a [118] | 2:46p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Sep-10 12 | 6:54a [118] | 2:52p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Sep-11 12 | 6:54a [118] | 3:05p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Wed Sep-12 12 | 6:54a [118] | 3:00p [0] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Thu Sep-13 12 | 6:56a [118] | 3:00p [0] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Fri Sep-14 12 | 6:30a [0] | 3:04p [28] | | | 8.50 | 6:30a/ 3:00p | |
| Mon Sep-17 12 | 6:53a [118] | 3:00p [0] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Tue Sep-18 12 | 6:55a [118] | 3:00p [0] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Wed Sep-19 12 | 6:59a [118] | 2:39p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Sep-20 12 | 6:58a [118] | 2:29p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Sep-21 12 | 7:05a [118] | 2:14p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Sep-24 12 | 6:48a [118] | 2:17p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Sep-25 12 | 7:07a [118] | 2:22p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Sep-26 12 | 6:30a [0] | 2:27p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu Sep-27 12 | 6:30a [0] | 2:35p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Fri Sep-28 12 | 7:07a [118] | 3:00p [0] | | | 8.00 | 6:30a/ 3:00p | Tardy |

**Week 1 (Sat Sep-01 12 to Fri Sep-07 12)**

| | | | |
|---|---|---|---|
| 0040-115-F1-01 | Regular | 32.00 | . |
| 0040-115-F1-01 | Straight | 0.25 | . |
| 0040-115-F1-01 | Holiday | 8.00 | . |

**Week 2 (Sat Sep-08 12 to Fri Sep-14 12)**

| | | | |
|---|---|---|---|
| 0040-115-F1-01 | Regular | 40.00 | . |
| 0040-115-F1-01 | OverTime | 0.25 | . |

**Week 3 (Sat Sep-15 12 to Fri Sep-21 12)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 38.50 |

_1.5_

**Week 4 (Sat Sep-22 12 to Fri Sep-28 12)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 38.75 |

_.25_

**Week 5 (Sat Sep-29 12 to Fri Oct-05 12)**

No Accumulated Hours

### Period Totals

| CostCtr-Job-Type-Rcn | Pay Designation | Hours | Rate | Dollars |
|----------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 149.25 | | |
| 0040-115-F1-01 | Straight | 0.25 | | |
| 0040-115-F1-01 | OverTime | 0.25 | | |
| 0040-115-F1-01 | Holiday | 8.00 | | |

_- 2.75_

_12-5-4210-115-0040-5101-0-8420-0000_

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

Employee Signature   X   _Anita Clark_

Supervisor Signature   X   _Wanda Birchfield_

**Time Card Report**

Includes all workgroups for all employees who are Active.

## CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121
Mon Oct-01 12 to Wed Oct-31 12

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|-----|------|-----|------|-------|----------|------------|
| Mon Oct-01 12 | 6:30a [0] | 3:13p [28] | | | 8.75 | 6:30a/ 3:00p | Left Late |
| Tue Oct-02 12 | 7:10a [118] | 2:38p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Oct-03 12 | 6:45a [118] | 2:47p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu Oct-04 12 | 7:27a [118] | 2:16p [118] | | | 6.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Oct-05 12 | 7:14a [118] | 3:00p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy |
| Mon Oct-08 12 | 7:12a [118] | 3:00p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy |
| Tue Oct-09 12 | 7:09a [118] | 2:01p [118] | | | 6.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Oct-10 12 | 7:12a [118] | 3:00p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy |
| Thu Oct-11 12 | 7:06a [118] | 3:00p [0] | | | 8.00 | 6:30a/ 3:00p | Tardy |
| Fri Oct-12 12 | 6:30a [0] | 3:00p [0] | | | 8.50 | 6:30a/ 3:00p | |
| Mon Oct-15 12 | 7:24a [118] | 3:00p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy |
| Tue Oct-16 12 | 6:30a [0] | 3:00p [0] | | | 8.50 | 6:30a/ 3:00p | |
| Wed Oct-17 12 | 6:30a [0] | 2:18p [118] | | | 7.75 | 6:30a/ 3:00p | Left Early |
| Thu Oct-18 12 | 6:30a [0] | 3:00p [0] | | | 8.50 | 6:30a/ 3:00p | |
| Fri Oct-19 12 | 6:30a [0] | 3:00p [0] | | | 8.50 | 6:30a/ 3:00p | |
| Mon Oct-22 12 | 7:14a [118] | 2:37p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Oct-23 12 | 7:18a [118] | 2:19p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Oct-24 12 | 7:15a [118] | 3:00p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy |
| Thu Oct-25 12 | 6:30a [0] | 2:26p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Fri Oct-26 12 | 8:10a [28] | 11:36a [28] | | | 3.25 | Unsch | Unsch. |
| Fri Oct-26 12 | | | | | 8.00 | Holiday | |
| Mon Oct-29 12 | 6:30a [0] | 2:31p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue Oct-30 12 | 7:17a [118] | 2:25p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Oct-31 12 | 7:20a [118] | 2:24p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |

### Week 1 (Sat Sep-29 12 to Fri Oct-05 12)
| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 38.75 |

### Week 2 (Sat Oct-06 12 to Fri Oct-12 12)
| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 38.75 |

### Week 3 (Sat Oct-13 12 to Fri Oct-19 12)
| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 40.00 |
| 0040-115-F1-01 | OverTime | 0.75 |

### Week 4 (Sat Oct-20 12 to Fri Oct-26 12)
| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 32.00 |
| 0040-115-F1-01 | Straight | 1.25 |
| 0040-115-F1-01 | Holiday | 8.00 |

### Week 5 (Sat Oct-27 12 to Fri Nov-02 12)
| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 22.50 |

### Period Totals

| CostCtr-Job-Type-Rcr | Pay Designation | Hours | Rate | Dollars |
|------------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 172.00 | . | . |
| 0040-115-F1-01 | Straight | 1.25 | . | . |
| 0040-115-F1-01 | OverTime | 0.75 | . | . |
| 0040-115-F1-01 | Holiday | 8.00 | . | . |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature   X** *Anita Clark*

**Supervisor Signature   X** *Menka Birchfield*

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center   BARRETT ELEMENTARY   ID Number   37121

Thu Nov-01 12 to Fri Nov-30 12

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Thu Nov-01 12 | 7:22a [118] | 2:25p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Nov-02 12 | 7:00a [0] | 2:22p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Nov-05 12 | 7:11a [118] | 2:31p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Nov-06 12 | 7:15a [118] | 2:22p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Nov-07 12 | 7:00a [0] | 2:18p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Nov-08 12 | 7:14a [118] | 2:29p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Nov-09 12 | 7:22a [118] | 2:15p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Nov-12 12 | | | | | 8.00 | Holiday | |
| Tue Nov-13 12 | 7:14a [118] | 2:24p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Nov-14 12 | 7:18a [118] | 2:36p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Nov-15 12 | 7:00a [0] | 2:34p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Nov-16 12 | 7:19a [118] | 2:22p [0] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Nov-19 12 | 7:00a [0] | 2:23p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Nov-20 12 | 7:00a [0] | 2:29p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Nov-21 12 | | | | | 8.00 | Holiday | |
| Thu Nov-22 12 | | | | | 8.00 | Holiday | |
| Fri Nov-23 12 | | | | | 8.00 | Holiday | |
| Mon Nov-26 12 | 7:18a [118] | 2:30p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Nov-27 12 | 7:17a [118] | 2:30p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Nov-28 12 | 7:00a [0] | 2:19p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Nov-29 12 | 7:00a [0] | 2:38p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Nov-30 12 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |

**Week 1 (Sat Oct-27 12 to Fri Nov-02 12)**
0040-115-F1-01    Regular        14.50

**Week 2 (Sat Nov-03 12 to Fri Nov-09 12)**
0040-115-F1-01    Regular        35.75

**Week 3 (Sat Nov-10 12 to Fri Nov-16 12)**
0040-115-F1-01    Regular        29.00
0040-115-F1-01    Holiday         8.00

**Week 4 (Sat Nov-17 12 to Fri Nov-23 12)**
0040-115-F1-01    Regular        15.00
0040-115-F1-01    Holiday        24.00

**Week 5 (Sat Nov-24 12 to Fri Nov-30 12)**
0040-115-F1-01    Regular        37.00

**Period Totals**

| CostCtr-Job-Type-Rcrd | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0040-115-F1-01 | Regular | 131.25 | | |
| 0040-115-F1-01 | Holiday | 32.00 | | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature**   X _Anita Clark_

**Supervisor Signature**   X _Wanda Budd_

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center     BARRETT ELEMENTARY     ID Number     37121

Sat Dec-01 12 to Mon Dec-31 12

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Mon Dec-03 12 | 6:54a [118] | 2:28p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Dec-04 12 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Dec-05 12 | 7:13a [118] | 2:29p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Dec-06 12 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Dec-07 12 | 7:00a [0] | 2:23p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Dec-10 12 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Dec-11 12 | 7:14a [118] | 2:14p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Dec-12 12 | 7:15a [118] | 2:30p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Dec-13 12 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Dec-14 12 | 7:00a [0] | 2:44p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Dec-17 12 | 7:00a [0] | 2:26p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Dec-18 12 | 7:00a [0] | 2:22p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Dec-19 12 | 7:22a [118] | 2:30p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Dec-20 12 | 7:00a [0] | 2:29p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Dec-21 12 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Dec-24 12 | | | | | 8.00 | Holiday | |
| Tue Dec-25 12 | | | | | 8.00 | Holiday | |
| Wed Dec-26 12 | | | | | 8.00 | Holiday | |
| Thu Dec-27 12 | | | | | 8.00 | Holiday | |
| Fri Dec-28 12 | | | | | 8.00 | Holiday | |
| Mon Dec-31 12 | | | | | 8.00 | Holiday | |

**Week 1 (Sat Dec-01 12 to Fri Dec-07 12)**   *15*
0040-115-F1-01    Regular     37.25   *2.*

**Week 2 (Sat Dec-08 12 to Fri Dec-14 12)**   *3*
0040-115-F1-01    Regular     37.00

**Week 3 (Sat Dec-15 12 to Fri Dec-21 12)**   *3*
0040-115-F1-01    Regular     37.00

**Week 4 (Sat Dec-22 12 to Fri Dec-28 12)**
0040-115-F1-01    Holiday     40.00

**Week 5 (Sat Dec-29 12 to Fri Jan-04 13)**
0040-115-F1-01    Holiday     8.00

### Period Totals

| CostCtr-Job-Type-Rcrl | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0040-115-F1-01 | Regular | 111.25 | | |
| 0040-115-F1-01 | Holiday | 48.00 | | |

*- 8.15*

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature  X** _Anita Clark_

**Supervisor Signature  X** _Manda Burly_

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121

Tue Jan-01 13 to Thu Jan-31 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|-----|------|-----|------|-------|----------|------------|
| Tue Jan-01 13 | | | | | 8.00 | Holiday | |
| Wed Jan-02 13 | 7:05a [118] | 2:27p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Jan-03 13 | 6:30a [0] | 3:11p [118] | | | 8.75 | 6:30a/ 3:00p | Left Late |
| Fri Jan-04 13 | 6:30a [0] | 2:23p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Mon Jan-07 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue Jan-08 13 | 6:30a [0] | 2:25p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue Jan-08 13 | | | | | 8.00 | ProfessLv | |
| Wed Jan-09 13 | 6:30a [0] | 3:24p [118] | | | 9.00 | 6:30a/ 3:00p | Left Late |
| Wed Jan-09 13 | | | | | 8.00 | ProfessLv | |
| Thu Jan-10 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Fri Jan-11 13 | 6:30a [0] | 2:32p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Mon Jan-14 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue Jan-15 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Wed Jan-16 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu Jan-17 13 | 6:30a [0] | 2:06p [118] | | | 7.50 | 6:30a/ 3:00p | Left Early |
| Fri Jan-18 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Mon Jan-21 13 | | | | | 8.00 | Holiday | |
| Tue Jan-22 13 | 6:30a [0] | 2:34p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Wed Jan-23 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu Jan-24 13 | 6:30a [0] | 2:18p [118] | | | 7.75 | 6:30a/ 3:00p | Left Early |
| Fri Jan-25 13 | 8:04a [118] | 2:11p [118] | | | 6.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Jan-28 13 | 7:45a [118] | 2:46p [0] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Jan-29 13 | 7:44a [118] | 2:32p [118] | | | 6.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Jan-30 13 | 6:30a [0] | 2:46p [118] | | | 8.25 | 6:30a/ 3:00p | Left Early |
| Thu Jan-31 13 | 7:15a [118] | 2:40p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |

**Week 1 (Sat Dec-29 12 to Fri Jan-04 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 24.00 |
| 0040-115-F1-01 | Straight | 0.25 |
| 0040-115-F1-01 | Holiday | 8.00 |

**Week 2 (Sat Jan-05 13 to Fri Jan-11 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 24.00 |
| 0040-115-F1-01 | OverTime | 17.00 |
| 0040-115-F1-01 | ProfessLv | 16.00 |

**Week 3 (Sat Jan-12 13 to Fri Jan-18 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 39.50 |

**Week 4 (Sat Jan-19 13 to Fri Jan-25 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 30.00 |
| 0040-115-F1-01 | Holiday | 8.00 |

**Week 5 (Sat Jan-26 13 to Fri Feb-01 13)**

| | | |
|---|---|---|
| 0040-115-F1-01 | Regular | 29.50 |

### Period Totals

| CostCtr-Job-Type-Rcrd | Pay Designation | Hours | Rate | Dollars |
|------------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 147.00 | | |
| 0040-115-F1-01 | Straight | 0.25 | | |
| 0040-115-F1-01 | OverTime | 17.00 | | |
| 0040-115-F1-01 | ProfessLv | 16.00 | | |
| 0040-115-F1-01 | Holiday | 16.00 | | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature** X _Anita Clark_

**Supervisor Signature** X _Rhonda Binford_

Attendance Enterprise 2.1.35.878   2/8/2013 3:21:12 PM

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121

Fri Feb-01 13 to Thu Feb-28 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|-----|-----|-----|-----|-------|----------|------------|
| Fri Feb-01 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Mon Feb-04 13 | 7:26a [118] | 2:27p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Feb-05 13 | 6:50a [118] | 2:30p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Feb-06 13 | 7:29a [118] | 2:33p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Feb-07 13 | 7:35a [118] | 2:30p [0] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Feb-08 13 | 7:31a [118] | 5:29p [118] | | | 10.00 | 6:30a/ 3:00p | Tardy, Left Late |
| Mon Feb-11 13 | 7:34a [118] | 2:35p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Feb-12 13 | 7:35a [118] | 2:33p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Feb-13 13 | 7:19a [118] | 2:30p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Feb-14 13 | 6:38a [118] | 2:32p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Feb-15 13 | 6:30a [0] | 2:20p [118] | | | 7.75 | 6:30a/ 3:00p | Left Early |
| Mon Feb-18 13 | | | | | 8.00 | Holiday | |
| Tue Feb-19 13 | 7:38a [118] | 2:25p [118] | | | 6.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Feb-20 13 | 7:46a [118] | 2:30p [0] | | | 6.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Feb-21 13 | 8:01a [118] | 2:30p [0] | | | 6.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Feb-22 13 | 6:39a [118] | 2:33p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Feb-25 13 | 7:33a [118] | 2:46p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Feb-26 13 | 7:40a [118] | 2:30p [0] | | | 6.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Feb-27 13 | 6:56a [118] | 2:37p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Feb-28 13 | 7:02a [118] | 2:28p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |

**Week 1 (Sat Jan-26 13 to Fri Feb-01 13)**
0040-115-F1-01    Regular    8.00

**Week 2 (Sat Feb-02 13 to Fri Feb-08 13)**
0040-115-F1-01    Regular    38.75

**Week 3 (Sat Feb-09 13 to Fri Feb-15 13)**
0040-115-F1-01    Regular    36.75

**Week 4 (Sat Feb-16 13 to Fri Feb-22 13)**
0040-115-F1-01    Regular    27.75
0040-115-F1-01    Holiday    8.00

**Week 5 (Sat Feb-23 13 to Fri Mar-01 13)**
0040-115-F1-01    Regular    29.00

**Period Totals**

| CostCtr-Job-Type-Rcrd | Pay Designation | Hours | Rate | Dollars |
|------------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 140.25 | | |
| 0040-115-F1-01 | Holiday | 8.00 | | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

Employee Signature   X _Anita Clark_

Supervisor Signature   X _Rhoda Burchfield_

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center  BARRETT ELEMENTARY  ID Number  37121

Fri Mar-01 13 to Sun Mar-31 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Fri Mar-01 13 | 6:30a [0] | 3:00p [118] | | | 8.50 | 6:30a/ 3:00p | |
| Mon Mar-04 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue Mar-05 13 | 6:47a [118] | 2:29p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Mar-06 13 | 6:52a [118] | 2:30p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Mar-07 13 | 6:48a [118] | 2:24p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Mar-08 13 | 6:46a [118] | 2:30p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Mar-11 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue Mar-12 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Wed Mar-13 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu Mar-14 13 | 6:30a [0] | 2:26p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Fri Mar-15 13 | 7:32a [118] | 2:30p [0] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Mar-18 13 | 7:09a [118] | 2:45p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Mar-19 13 | 7:23a [118] | 2:28p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Mar-20 13 | 7:26a [118] | 4:21p [118] | | | 8.75 | 6:30a/ 3:00p | Tardy, Left Late |
| Thu Mar-21 13 | 7:37a [118] | 2:31p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Mar-22 13 | | | | | 8.00 | Personal | |
| Fri Mar-22 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Mon Mar-25 13 | | | | | 8.00 | Holiday | |
| Tue Mar-26 13 | | | | | 8.00 | Holiday | |
| Wed Mar-27 13 | | | | | 8.00 | Holiday | |
| Thu Mar-28 13 | | | | | 8.00 | Holiday | |
| Fri Mar-29 13 | | | | | 8.00 | Holiday | |

**Week 1 (Sat Feb-23 13 to Fri Mar-01 13)**
0040-115-F1-01    Regular    8.50    .

**Week 2 (Sat Mar-02 13 to Fri Mar-08 13)**
0040-115-F1-01    Regular    39.00

**Week 3 (Sat Mar-09 13 to Fri Mar-15 13)**
0040-115-F1-01    Regular    39.00    .

**Week 4 (Sat Mar-16 13 to Fri Mar-22 13)**
0040-115-F1-01    Regular    30.25
0040-115-F1-01    Personal    8.00

**Week 5 (Sat Mar-23 13 to Fri Mar-29 13)**
0040-115-F1-01    Holiday    40.00    .

**Week 6 (Sat Mar-30 13 to Fri Apr-05 13)**
No Accumulated Hours

#### Period Totals

| CostCtr-Job-Type-Rcn | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0040-115-F1-01 | Regular | 116.75 | . | . |
| 0040-115-F1-01 | Personal | 8.00 | . | . |
| 0040-115-F1-01 | Holiday | 40.00 | . | . |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature  X** _Anita Clark_

**Supervisor Signature  X** _Wanda Birchfield_

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121
Mon Apr-01 13 to Tue Apr-30 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| Mon Apr-01 13 | 6:42a [118] | 2:50p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Apr-02 13 | 6:57a [118] | 2:26p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Apr-03 13 | 6:48a [118] | 2:36p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Apr-04 13 | 7:00a [118] | 2:46p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Apr-05 13 | 7:04a [118] | 2:37p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Apr-08 13 | 6:59a [118] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Apr-09 13 | 7:00a [0] | 2:30p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Apr-10 13 | 7:01a [118] | 2:26p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Apr-11 13 | 6:55a [118] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Apr-11 13 | | | | | | | INCLEMENT WEATHER |
| Fri Apr-12 13 | 7:03a [118] | 2:28p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Apr-15 13 | 7:04a [118] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Apr-16 13 | 7:09a [118] | 2:30p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Apr-17 13 | 7:13a [118] | 2:30p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Apr-18 13 | 7:11a [118] | 2:30p [0] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Apr-19 13 | 7:00a [0] | 2:19p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Apr-22 13 | 7:00a [118] | 1:05p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Apr-22 13 | | | | | | | EARLY DISMISSAL |
| Tue Apr-23 13 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed Apr-24 13 | 6:47a [118] | 2:45p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu Apr-25 13 | 7:18a [118] | 2:51p [118] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri Apr-26 13 | 7:00a [0] | 2:30p [0] | | | 7.50 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon Apr-29 13 | 7:36a [118] | 2:30p [0] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue Apr-30 13 | 6:47a [118] | 2:30p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |

**Week 1 (Sat Mar-30 13 to Fri Apr-05 13)**
0040-115-F1-01     Regular          38.50

**Week 2 (Sat Apr-06 13 to Fri Apr-12 13)**
0040-115-F1-01     Regular          37.50

**Week 3 (Sat Apr-13 13 to Fri Apr-19 13)**
0040-115-F1-01     Regular          36.50

**Week 4 (Sat Apr-20 13 to Fri Apr-26 13)**
0040-115-F1-01     Regular          38.50

**Week 5 (Sat Apr-27 13 to Fri May-03 13)**
0040-115-F1-01     Regular          14.75

### Period Totals

| CostCtr-Job-Type-Rcrn | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 0040-115-F1-01 | Regular | 165.75 | | |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature  X**

**Supervisor Signature  X**

Attendance Enterprise 2.1.35.878    5/13/2013 12:21:23 PM

## Time Card Report

Includes all workgroups for all employees who are Active.

### CLARK, ANITA

Cost Center    BARRETT ELEMENTARY    ID Number    37121

Wed May-01 13 to Fri May-31 13

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|------|----|----|----|----|-------|----------|-----------|
| Wed May-01 13 | 6:30a [0] | 2:25p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu May-02 13 | 6:30a [0] | 2:24p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Fri May-03 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Mon May-06 13 | 6:30a [0] | 2:31p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue May-07 13 | 6:30a [0] | 2:31p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Wed May-08 13 | 6:30a [0] | 2:25p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu May-09 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Fri May-10 13 | 6:30a [0] | 2:18p [118] | | | 7.75 | 6:30a/ 3:00p | Left Early |
| Mon May-13 13 | 6:30a [0] | 2:24p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Tue May-14 13 | 6:30a [0] | 2:23p [118] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Wed May-15 13 | 6:30a [0] | 2:30p [0] | | | 8.00 | 6:30a/ 3:00p | Left Early |
| Thu May-16 13 | 6:30a [0] | 3:06p [28] | | | 8.50 | 6:30a/ 3:00p | |
| Fri May-17 13 | 6:49a [118] | 2:30p [0] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon May-20 13 | 6:45a [118] | 2:41p [118] | | | 8.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Tue May-21 13 | 7:33a [118] | 2:37p [118] | | | 7.00 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed May-22 13 | 7:41a [118] | 2:30p [0] | | | 6.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Thu May-23 13 | 6:46a [118] | 2:24p [118] | | | 7.75 | 6:30a/ 3:00p | Tardy, Left Early |
| Fri May-24 13 | 7:01a [118] | 2:21p [118] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Mon May-27 13 | | | | | 8.00 | Holiday | |
| Tue May-28 13 | 7:02a [118] | 2:21p [28] | | | 7.25 | 6:30a/ 3:00p | Tardy, Left Early |
| Wed May-29 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Thu May-30 13 | Absent | | | | | 6:30a/ 3:00p | Absent |
| Fri May-31 13 | Absent | | | | | 6:30a/ 3:00p | Absent |

**Week 1 (Sat Apr-27 13 to Fri May-03 13)**
0040-115-F1-01    Regular    24.00

**Week 2 (Sat May-04 13 to Fri May-10 13)**
0040-115-F1-01    Regular    39.75

**Week 3 (Sat May-11 13 to Fri May-17 13)**
0040-115-F1-01    Regular    40.00
0040-115-F1-01    OverTime    0.25

**Week 4 (Sat May-18 13 to Fri May-24 13)**
0040-115-F1-01    Regular    36.75

**Week 5 (Sat May-25 13 to Fri May-31 13)**
0040-115-F1-01    Regular    7.25
0040-115-F1-01    Holiday    8.00

### Period Totals

| CostCtr-Job-Type-Rcrt | Pay Designation | Hours | Rate | Dollars |
|------------------------|-----------------|-------|------|---------|
| 0040-115-F1-01 | Regular | 147.75 | . | . |
| 0040-115-F1-01 | OverTime | 0.25 | . | . |
| 0040-115-F1-01 | Holiday | 8.00 | . | . |

I agree this accurately reflects my time and I have not been requested to falsify this timesheet.

**Employee Signature   X** _____

**Supervisor Signature   X** *Wanda Burlfield*